**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Charles Angelo DECARLO, doing business as Charles Van Wagner, Defendant–Appellant.**

No. 03–60315.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Feb. 13, 2004.

Paul David Roberts, Assistant US Attorney, US Attorney's Office, Oxford, MS, for Plaintiff–Appellee.

Gregory Scott Park, Oxford, MS, for Defendant–Appellant.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.[*]

Charles Angelo DeCarlo, convicted of violating 18 U.S.C. §§ 922(g)(1) and 924(e) by possessing a firearm as a convicted felon, appeals from the district court's denial of his motion for new trial based upon newly-discovered evidence pursuant to FED. R.CRIM. P. 33. DeCarlo also appeals the enhancement of his sentence pursuant to 18 U.S.C. § 924(e) and U.S.S.G. § 4B1.4.

DeCarlo has failed to prove that the Government either withheld the newly-discovered impeachment material from him

---

prior to his trial or knowingly used perjured testimony at his trial. *See East v. Scott,* 55 F.3d 996, 1003–05 (5th Cir.1995). Moreover, DeCarlo's own testimony before the jury was sufficient to establish that he constructively possessed the firearm in violation of 18 U.S.C. § 922(g). *See United States v. Mergerson,* 4 F.3d 337, 348–49 (5th Cir.1993). Thus, DeCarlo has failed to show that the newly-discovered evidence is material. *See United States v. MMR Corp.,* 954 F.2d 1040, 1047 (5th Cir. 1992). In addition, because the new evidence is cumulative and impeaching, its discovery does not warrant a new trial. *See id.*

The crime of burglary for which DeCarlo was convicted under Utah Criminal Code § 76–6–202 substantially corresponds to the definition of generic burglary as required by *Taylor v. United States,* 495 U.S. 575, 599, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990), for sentencing enhancement under 18 U.S.C. § 924(e). *See Taylor,* 495 U.S. at 599. Thus, the Government's submission of proof of the text of the Utah state statute is sufficient proof that DeCarlo's prior burglary offense meets the definition of the violent felony of burglary for enhancement purposes under 18 U.S.C. § 924(e). *See id.*

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.